COPY

1  Brendan W. Brandt, State Bar No. 150603
2  Kristen R. Olsen, State Bar No. 198511
   kristi.olsen@varnerbrandt.com
   **VARNER & BRANDT LLP**
3  3750 University Avenue, Suite 610
   Riverside, California 92501
4  Telephone: (951) 274-7777
   Facsimile: (951) 274-7770
5
6  Attorneys for Plaintiff,
   CALIBRE INTERNATIONAL, LLC
7
8
                    UNITED STATES DISTRICT COURT
9
              FOR THE CENTRAL DISTRICT OF CALIFORNIA
10
                           WESTERN DIVISION
11
12  CALIBRE INTERNATIONAL, LLC,     ) CASE NO.
13  a California limited liability company ) CV14-6871 BRO-FFMx
14          Plaintiff,               ) COMPLAINT FOR
                                     ) DAMAGES FOR:
15  v.                               )
                                     ) 1.  BREACH OF CONTRACT;
16  PRO STAR PROMOTIONS, INC., an    ) 2.  BREACH OF PERSONAL
    Illinois corporation; DONALD A.  )     GUARANTY;
17  STEINBERG, an individual; and    ) 3.  OPEN BOOK ACCOUNT;
    DOES 1 to 10,                    ) 4.  ACCOUNT STATED;
18                                   ) 5.  GOODS SOLD AND
            Defendants.              )     DELIVERED
19                                   )
                                     ) DEMAND FOR JURY TRIAL
20                                   )
21
22      Plaintiff CALIBRE INTERNATIONAL, LLC, by way of this Complaint,
23  alleges:
24                      JURISDICTION AND VENUE
25      1.   Plaintiff, CALIBRE INTERNATIONAL, LLC, is now and at all material
26  times herein mentioned was a California limited liability company with its principal
27  place of business in Irwindale, County of Los Angeles, California.
28      2.   Plaintiff is informed and believes and based thereon alleges that

                                     1

F:\VSD\WPDATA\C872\0011 Pro Star\Pld\complaint.wpd                    COMPLAINT

Defendant, PRO STAR PROMOTIONS, INC. ("PRO STAR"), is now and at all material times herein mentioned was a corporation existing under the laws of the state of Illinois.

3.     Plaintiff is informed and believes and based thereon alleges that Defendant, DONALD A. STEINBERG ("STEINBERG"), is now and at all material times herein mentioned was an individual residing in the state of Illinois.

4.     Plaintiff is unaware of the true names and capacities of Defendants sued herein as DOES 1 through 10, inclusive, and therefore sues said Defendants by such fictitious names. Plaintiff will amend this Complaint to set forth the true names and capacities of said Defendants when same have been ascertained. Plaintiff is informed and believes and based thereon alleges that each of the fictitiously-named Defendants is responsible in some manner for the occurrences herein alleged, and that Plaintiff's damages, as herein alleged, were proximately caused by their conduct.

5.     Plaintiff is informed and believes and based thereon alleges that the Defendants, and each of them, are now, and at all material times herein mentioned were, the agents, servants, and/or representatives of each of their remaining co-defendants, and were, at all times herein mentioned, acting within the course, scope, and purpose of said agency, service, and/or representation and with the permission, consent, and/or ratification of each of their remaining co-defendants.

6.     There is complete diversity of citizenship between the parties to this action and the amount in controversy exceeds $75,000, such that this Court has jurisdiction pursuant to 28 U.S.C. § 1441.

7.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b).

## **SUMMARY OF FACTS AND CLAIMS**

8.     On or about January 8, 2008, Defendant STEINBERG executed a Credit Application with a continuing Personal Guaranty as an officer of PRO STAR and as an individual guarantor. (A true and correct copy of the Credit Application with

2

1  Personal Guaranty is attached hereto as **Exhibit "A"**, and incorporated by reference
2  as if set forth in full herein.)

3       9.    On or about December 5, 2013, and on various dates thereafter, PRO
4  STAR ordered products from Plaintiff pursuant to the terms of the Credit Application
5  with Personal Guaranty attached hereto as **Exhibit "A"** and the invoices attached
6  hereto as **Exhibit "B"**, and incorporated by reference as if set forth in full herein.

7       10.   Plaintiff delivered the products to PRO STAR outlined in each
8  invoice attached hereto as **Exhibit "B"**, and PRO STAR is obligated to make
9  payment to Plaintiff at Plaintiff's headquarters in Irwindale, California.  (Ex. A).

10      11.   Pursuant to the terms of the Credit Application attached hereto as
11 **"Exhibit A"**, PRO STAR agreed to pay all invoices within 30 days of the date of the
12 invoice, plus interest of 1% per month starting on the 61st day the payment is not
13 received by Plaintiff.   Further, PRO STAR and STEINBERG agreed to pay all
14 attorney's fees and collection costs incurred by Plaintiff. The Credit Application with
15 Personal Guaranty is governed by the laws of the State of California.  (Ex. A).

16      12.   On or about November 17, 2013, and on various dates thereafter, PRO
17 STAR failed to pay the Invoices attached hereto as **"Exhibit B"** to Plaintiff.

18      13.   Plaintiff has requested payment for the sums due on the Invoices from
19 PRO STAR and the personal guarantor STEINBERG.

20      14.   Defendants have failed and refused to pay Plaintiff the sums due to
21 Plaintiff pursuant to the Invoices and Credit Application with Personal Guaranty.

22                    **FIRST CLAIM FOR RELIEF**
23           **(Breach of Written Contract Against All Defendants)**

24      15.   Plaintiff repeats and realleges every allegation contained in Paragraphs
25 1 through 14, inclusive of this Complaint and incorporates the same with reference
26 as though fully set forth herein.

27      16.   On or about December 5, 2013, and on various dates thereafter as
28 evidenced by the Invoices, PRO STAR ordered products from Plaintiff pursuant to

3

1   the terms of the Credit Application with Personal Guaranty.  (Ex. A, Ex. B).

2          17.    Plaintiff delivered the products to PRO STAR outlined in each

3   Invoice, and PRO STAR is obligated to make payment to Plaintiff at Plaintiff's

4   headquarters in Irwindale, California.  (Ex. B).

5          18.    Pursuant to the terms of the Credit Application, PRO STAR agreed to

6   pay all invoices within 30 days of the date of the invoice, plus interest of 1% per

7   month starting on the 61st day the payment is not received by Plaintiff.  (Ex. A).

8   Further, PRO STAR and STEINBERG agreed to pay all attorney's fees and collection

9   costs incurred by Plaintiff.  (Ex. A).

10         19.    Pursuant to the Invoices and Credit Application with Personal Guaranty,

11  Defendants were obligated to pay Plaintiff the sum of $239,134.30, plus interest in

12  the sum of $11,130.91 as of September 2, 2014.  (Ex. A, Ex. B).

13         20.    Plaintiff has duly performed everything required of it to be performed

14  under the terms of the Invoices and Credit Application with Personal Guaranty.

15         21.    Defendants, without justification or reason, have failed to perform their

16  payment obligations under the Invoices and Credit Application with Personal

17  Guaranty on or about January 4, 2014 and on various dates thereafter.  Specifically,

18  Defendants have failed to pay Plaintiff the sum of $239,134.30, plus interest as

19  outlined herein.

20         22.    As a proximate result of Defendants' failure in refusing to pay the sum

21  due under the Invoices and Credit Application with Personal Guaranty, Plaintiff has

22  been damaged in an amount not less than $239,134.30, plus interest in the sum of

23  $11,130.91 as of September 2, 2014.

24                          **SECOND CLAIM FOR RELIEF**

25         **(Breach of Personal Guaranty Against Defendant STEINBERG)**

26         23.    Plaintiff repeats and realleges every allegation contained in Paragraphs

27  1 through 22, inclusive of this Complaint and incorporates the same with reference

28  as though fully set forth herein.

4

24.    On or about January 8, 2008, Defendant STEINBERG executed a continuing Personal Guaranty. (Ex. A.)  Under the terms of the Personal Guaranty, STEINBERG promised to personally guaranty full payment and performance of all obligations due under the Invoices and Credit Application.  (Ex. A, B).

25.    Plaintiff performed all conditions, covenants, and promises required on its part to be performed in accordance with the terms and conditions of the Personal Guaranty, in that the products were delivered to Defendants as evidenced by the Invoices attached hereto as **"Exhibit B"**.

26.    The terms of the Invoices which STEINBERG is obligated to personally guaranty provide for payment to Plaintiff at Plaintiff's headquarters in Irwindale, California. (Ex. A, B).  Further, all invoices are to be paid within 30 days of the date of the invoice, plus interest of 1% per month starting on the 61st day the payment is not received by Plaintiff, plus all attorney's fees and collection costs incurred by Plaintiff.  (Ex. A) The Credit Application with Personal Guaranty is governed by the laws of the State of California.

27.    On or about January 4, 2014, and on various dates thereafter, PRO STAR breached both the Invoices and Credit Application, and STEINBERG breached the Personal Guaranty by failing to pay sums due to Plaintiff.

28.    As a proximate result of Defendants' failure in refusing to pay the sum due under the Invoices and Credit Application with Personal Guaranty, Plaintiff has been damaged in an amount not less than $239,134.30, plus interest in the sum of $11,130.91 as of September 2, 2014.

## THIRD CLAIM FOR RELIEF
### (Open Book Account Against All Defendants)

29.    Plaintiff repeats and realleges every allegation contained in Paragraphs 1 through 28, inclusive of this Complaint and incorporates the same with reference as though fully set forth herein.

30.    Within the last four (4) years, Defendants became indebted to Plaintiff

5

on a written open book account for money due in the sum of $239,134.30, plus interest of 1% per month starting on the 61st day the payment is not received by Plaintiff, for products provided by Plaintiff to Defendants at the special request of Defendants, and for which Defendants agreed to pay the above sum.

31.     Although several demands for payment have been made, such sum is now due, owing, and unpaid with interest thereon in the sum of $11,130.91 as of September 2, 2014.

32.     Plaintiff requests attorneys' fees and costs under California *Civil Code*, Section 1717.5.

## FOURTH CLAIM FOR RELIEF

### (Account Stated Against All Defendants)

33.     Plaintiff repeats and realleges every allegation contained in Paragraphs 1 through 32, inclusive of this Complaint and incorporates the same with reference as though fully set forth herein.

34.     In or about December, 2013 and thereafter, at Irwindale, California, an account was stated in writing by and between Plaintiff to Defendants.   On such statement a balance of $239,134.30, plus interest of 1% per month starting on the 61st day the payment is not received by Plaintiff for each invoice, was due and owing to Plaintiff from Defendants.   Defendants agreed to pay to Plaintiff said balance pursuant to the Agreement.

35.     Plaintiff has demanded payment from Defendants, but Defendants have refused to pay the agreed unpaid balance.

36.     There is now due, owing, and unpaid from Defendants to Plaintiff the sum of $239,134.30, plus interest in the sum of $11,130.91 as of September 2, 2014.

## FIFTH CLAIM FOR RELIEF

### (Goods Sold and Delivered Against All Defendants)

37.     Plaintiff repeats and realleges every allegation contained in Paragraphs 1 through 36, inclusive of this Complaint and incorporates the same with reference

6

38.     Within the last three years, at Irwindale, California, Defendants became indebted to Plaintiff for the goods sold and delivered by Plaintiff to Defendants.

39.     Defendants agreed to pay the sum of $239,134.30, plus interest of 1% per month starting on the 61st day the payment is not received by Plaintiff for each invoice, for the goods sold and delivered, and Defendants now owe Plaintiff that sum for the goods sold and delivered to them.

40.     Neither the whole nor any part of the above sum has been paid, although demand therefore has been made, and there is now due, owing, and unpaid from Defendants to Plaintiff the sum of $239,134.30, plus interest in the sum of $11,130.91 as of September 2, 2014.

**PRAYER**

WHEREFORE, Plaintiff prays for Judgment against Defendants and each of them, as follows:

1.     For the sum due to Plaintiff under the Invoices and Credit Application with Personal Guaranty in the amount of not less than $239,134.30.

2.     For interest at the maximum rate allowed by law in the amount of not less than $11,130.91 as of September 2, 2014 and additional interest as proven at trial.

3.     For costs of suit herein incurred; and

4.     For such other relief as the Court deems proper.

DATED: September 3, 2014               VARNER & BRANDT LLP

                                       By: _____
                                           Kristen R. Olsen,
                                           Attorneys for Plaintiff,
                                           CALIBRE INTERNATIONAL, LLC

7

1
2

# DEMAND FOR JURY TRIAL

3        Plaintiff hereby demands a jury trial as provided by Rule 38(a) of the Federal
4   Rules of Civil Procedure.

5
6   DATED: September 3, 2014               VARNER & BRANDT LLP

7
8                       By: _____
9                           Kristen R. Olsen,
                        Attorneys for Plaintiff,
10                          CALIBRE INTERNATIONAL, LLC

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

8

# EXHIBIT 'A'

# CALIBRE / Alcraft
## INTERNATIONAL

## CREDIT APPLICATION & AGREEMENT

Request is hereby made for credit terms. We understand that the terms are Net 30. The following information is submitted as the basis for the credit request. Calibre International may or may not grant credit at its sole discretion. Please complete all of the information and for trade references you can attach a separate sheet, but an officer of the company must sign this agreement.

Company Name: PRO STAR ___ Corporation X Partnership ___ Sole Proprietor: ___
Address: 155 REVERE DR ___ City: NORTHBROOK ___ State: IL Zip: 60062
Phone#: 847-509-9828 ___ Fax#: 847-509-9973 ___ Year Established: 1984
Federal Tax ID#: 36-4181149 ___ CA Resale Card#: ___
Principal (Name and Address): DONALD A. STEINBERG 155 REVERE NORTHBROOK IL
Parent Co. (if subsidiary): ___

Should credit be granted, we hereby promised to pay all invoices within 30 days of the date of the invoice. A late charge of 1% per month will be charged for all outstanding invoices starting on the 61st day the payment is not in our office. In the event of non-payment, Applicant agrees to pay all attorneys' fees, and/or collection costs and out of pocket expenses which might be incurred by Calibre International, LLC in the enforcement or collection of this credit Agreement, whether or not suit is filed. The validity, construction and performance of this Agreement shall be governed by the laws, without regard to the laws as to choice or conflict of laws, of the State of California.

By our signature below I/we certify all statements are true and correct. We hereby authorize Calibre International, LLC to make whatever inquiries are necessary for the purpose of evaluating this application. Further we authorize any party to disclose such information as it may be requested.

Company Name: PRO STAR
Signature: _____ Print Name: DONALD A. STEINBERG
Title: PRES. ___ Date: 1-8-08

## Personal Guaranty

In consideration of the extension of credit, the undersigned unconditionally guarantees payment upon demand of whatever amount shall at any time be owed, including cost of collection and reasonable attorney's fees. This continuing guarantee shall continue in force unless written revocation is received by Calibre International, LLC by certified mail-and there is a zero balance and no pending orders..

Date: 1-8-08 ___ Name of Personal Guarantor: DONALD A. STEINBERG
Signature: _____ Social Security #: ___
Address: 155 REVERE DR ___ City: NORTHBROOK State: IL Zip: 60062
Home phone: 847-542-6999




6250 N. Irwindale Avenue • Irwindale, CA 91702
Tel. (626) 969-4660 • (800) 707-2757 • Fax (626) 969-4661 • www.highcaliberinc.com



ASI# 299714

## TRADE REFERENCES

| | | | |
|---|---|---|---|
| Company Name: | Promotion Headquarters | Contact: | Debbie |
| Address | 114 Highpoint Rd | Phone: | (847) 509-9724 |
| City, State, Zip: | Round Lake, IL 60073 | Fax: | (847) 509-9741 |

| | | | |
|---|---|---|---|
| Company Name: | Dard Products | Contact: | **AMELIA\*** |
| | | | **\*CREDIT MANAGER/** |
| Address | 912 Custer Ave | | **HANDLES OUR ACCOUNT** |
| City, State, Zip: | Evanston, IL 60602 | Phone: | (847) 328-5000 |
| | | Fax: | (847) 328-5010 |

| | | | |
|---|---|---|---|
| Company Name: | Global Screenprinting | Contact: | Eva (credit Manager) |
| Address | 1608 Washtenaw | Phone: | (847) 691-1850 |
| City, State, Zip: | Chicago, IL 60647 | Fax: | (847) 509-9744 |

| | |
|---|---|
| Bank References: | Cole Taylor Bank |
| Acct#: | 69112380 |
| Address: | 350 East Dundee Road |
| | Wheeling, IL 60090 |
| Phone: | (847) 808-6353 |
| Fax: | (847) 537-8340 |
| Contact: | Mary Lou Epstein-Vice President |
| Contact: | Linda Fijalkowski (847) 808-6298 |

### ***MEMBER OF ASI FOR 22 YEARS

155 REVERE DR., NORTHBROOK, IL 60062—(847) 509-9828 Fax: (847) 509-9743 Email: marla@prostargroup.net



**INTERNATIONAL**

# URGENT!!

THE FOLLOWING FIRM HAS APPLIED FOR A CREDIT ACCOUNT WITH
US AND HAS GIVEN YOUR COMPANY AS A REFERENCE.

WE WOULD GREATLY APPRECIATE YOUR TIME IN ANSWERING THE
INFORMATION REQUESTED BELOW. YOUR REPORT WILL BE HELD IN
STRICTEST CONFIDENCE. THANK YOU.

COMPANY: _Pro Star_
ADDRESS: _155 REVERE Dr._
CITY AND STATE: _NORTH Brook , IL- 60062_
PHONE: _847-509-9828_

DATE: _10-1-83_        DATE LAST SALE: _2-5-08_

ANNUAL ACTIVITY IN ORDERS _19_    DOLLARS _88,035.69_
CREDIT LINE/LIMIT _6,000_    CURRENT BALANCE _16.14_
RECENT HIGH CREDIT _52,609.15_    PAST DUE _0_

CUSTOMER PAYING HABITS

DISCOUNT _____    45-60 _____    61-90 _____
1-30 _X_    31-45 _____    OVER90 _____

COMMENTS (IF
ANY) _Very good Acct!_

Credit Department
Calibre International
Fax# 626-784-0808

Responding Company _DARD, Products_
Signature _Marilyn Mehan_
Title _Collections_

 6250 North Irwindale Ave. Irwindale, CA 91702
Tel. (626) 969-4660 • (800) 707-2757 • Fax (626) 969-4661 • www.calibr.com • email: info@calibr.com 





FAXED
2/20/05

# URGENT!!

THE FOLLOWING FIRM HAS APPLIED FOR A CREDIT ACCOUNT WITH
US AND HAS GIVEN YOUR COMPANY AS A REFERENCE.

WE WOULD GREATLY APPRECIATE YOUR TIME IN ANSWERING THE
INFORMATION REQUESTED BELOW.  YOUR REPORT WILL BE HELD IN
STRICTEST CONFIDENCE.  THANK YOU.

COMPANY: *Pro Star*

ADDRESS: *155 Revere Dr*

CITY AND STATE: *North Brook, IL 60062*

PHONE: *847-509-9828*

DATE:_____     DATE LAST SALE:_____

ANNUAL ACTIVITY IN ORDERS____     DOLLARS_____

CREDIT LINE/LIMIT_____     CURRENT BALANCE_____

RECENT HIGH CREDIT_____     PAST DUE_____

CUSTOMER PAYING HABITS

DISCOUNT_____     45-60_____     61-90_____

1-30_____     31-45_____     OVER90_____

COMMENTS (IF
ANY)_____

_____

Credit Department
Calibre International
Fax# 626-784-0808

Responding Company_____

Signature_____

Title_____

_____





# EXHIBIT 'B'

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 414568 |
| INVOICE Date: | 12/05/2013 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 380772 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 47120 | TRUCK | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 65,664 | 1,152 | 64,512 | $0.440 | $506.88 |
| KLEIN TOOLS MARKERS | | | | | | | |
| SOURCING | Custom Order, See TXT Below for Details | | 2,736 | 48 | 2,688 | $1.650 | $79.20 |
| DISPLAY 24 PER DISPLAY ORDER TO BE DELIVERED PACKAGED | | | | | | | |
| S | Setup Charge | | 1 | 1 | 0 | $120.000 | $120.00 |
| SETUP CHARGE FOR DISPLAY | | | | | | | |
| Mold | Mold Charge | | 1 | 1 | 0 | $1,850.000 | $1,850.00 |
| MOLD CHARGE FOR THE CAP TO MAKE OVERALL LENGHT 13.8CM | | | | | | | |
| MISC | Misc charge | | 1,152 | 1,152 | 0 | $0.320 | $368.64 |
| AIR FREIGHT | | | | | | | |

| | |
|---|---|
| Net Invoice: | $2,924.72 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 2,924.72 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $2,924.72 |

**Tracking #**

**CALIBRE iNVOICE**   414568   Page 1 of 1

# HIGH CALIBER
*inspiring people with innovative ideas*

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 415397 |
| INVOICE Date: | 12/12/2013 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 410422 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 49311 | TRUCK | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 15,528 | 15,528 | 0 | $0.630 | $9,782.64 |
| CRUZAN MASON JAR | | | | | | | |
| COMPLETE LEAD TESTING REQUIRED | | | | | | | |
| | | | | | | | |
| #2.  15,528 DELIVERED TO CHICAGO, PACKED PER 12PCS/MASTER CARTON | | | | | | | |
| Total: 1294 cartons | | | | | | | |
| | | | | | | | |
| Carton marking: | | | | | | | |
| THIS CARTON CONTAINS 12 (TWELVE) | | | | | | | |
| CZ H1 14 L/D/F FLOW GLASS MASON JAR | | | | | | | |
| ITEM#: CZ140084440 PO#: 4500834037 | | | | | | | |
| MISC | Misc charge | | 1 | 1 | 0 | $450.000 | $450.00 |
| LOCAL FREIGHT | | | | | | | |

| | |
|---|---|
| Net Invoice: | $10,232.64 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 10,232.64 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $10,232.64 |

**Tracking #**

**CALIBRE iNVOICE**   415397   Page 1 of 1

# HIGH CALIBER
## inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 415924 |
| INVOICE Date: | 12/17/2013 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 417688 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B.: | Terms: |
|---|---|---|---|
| 50622 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 90,000 | 90,000 | 0 | $0.195 | $17,550.00 |
| ALPINE PEN | | | | | | | |
| | | | | | | | |
| 417688A-DEVRY | | | | | | | |
| 20,000 SILVER BARREL WITH BLACK TRIM - DEVRY LOGO IN BLACK | | | | | | | |
| 20,000 SILVER BARREL WITH BLUE TRIM - DEVRY LOGO IN BLACK | | | | | | | |
| 20,000 SILVER BARREL WITH RED TRIM - DEVRY LOGO IN BLACK | | | | | | | |
| | | | | | | | |
| 417688B-KELLER | | | | | | | |
| 10,000 SILVER BARREL WITH BLACK TRIM - KELLER LOGO IN BLACK | | | | | | | |
| 10,000 SILVER BARREL WITH BLUE TRIM - KELLER LOGO IN BLACK | | | | | | | |
| 10,000 SILVER BARREL WITH RED TRIM - KELLER LOGO IN BLACK | | | | | | | |
| MISC | Misc charge | | 90,000 | 90,000 | 0 | $0.070 | $6,300.00 |
| AIR FREIGHT | | | | | | | |
| MISC | Misc charge | | 1 | 1 | 0 | $500.000 | $500.00 |
| LOCAL FREIGHT CHARGE | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |

***EXACT REPEAT S/O 400806, PO 48653***

ACTUAL SHIP DATES WILL BE ESTABLISHED AFTER ALL APPROVALS.

| | |
|---|---|
| Net Invoice: | $24,350.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 24,350.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $24,350.00 |

# INVOICE

**HIGH CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442              Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 416585 |
| INVOICE Date: | 12/31/2013 |
| SALESPERSON: | Martha Haslacker |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 122313 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Misc charge | | 1 | 1 | 0 | $0.000 | $0.00 |

Freight Charges-Please refer to Invoice# 416529/Order# 422245 (Sample)

| | |
|---|---|
| Net Invoice: | $0.00 |
| Discount: | $0.00 |
| Freight: | $57.18 |
| Sales Tax: | $0.00 |
| Invoice Total: | 57.18 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $57.18 |

**Tracking #**

**CALIBRE INVOICE**     416585            Page 1 of 1

# INVOICE

**HIGH CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 416871 |
| INVOICE Date: | 01/06/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 410422 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 49311 | TRUCK | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 85,600 | 85,600 | 0 | $0.500 | $42,800.00 |
| CRUZAN MASON JAR | | | | | | | |
| COMPLETE LEAD TESTING REQUIRED | | | | | | | |
| | | | | | | | |
| #1.  85,600 DELIVERED TO KENTUCKEY, PACKED PER 40PCS/MASTER CARTON | | | | | | | |
| Total: 2140 cartons | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| ***EXACT REPEAT S/O 343563, PO 43806 WITH QTY CHANGE*** | | | | | | | |

| | |
|---|---|
| Net Invoice: | $42,800.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 42,800.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $42,800.00 |

**Tracking #**

**CALIBRE iNVOICE**      416871                     Page 1 of 1

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO: | 417024 |
| INVOICE Date: | 01/06/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 380772 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 47120 | TRUCK | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 65,664 | 28,800 | 35,712 | $0.440 | $12,672.00 |
| KLEIN TOOLS MARKERS | | | | | | | |
| SOURCING | Custom Order, See TXT Below for Details | | 2,736 | 1,200 | 1,488 | $1.650 | $1,980.00 |
| DISPLAY 24 PER DISPLAY ORDER TO BE DELIVERED PACKAGED | | | | | | | |

| | |
|---|---|
| Net Invoice: | $14,652.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 14,652.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $14,652.00 |

**Tracking #**   1Z5A4T030377833470

**CALIBRE iNVOICE**   417024              Page 1 of 1

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO: | 417182 |
| INVOICE Date: | 01/07/2014 |
| SALESPERSON: | Martha Haslacker |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50146 & 50144 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Misc charge | | 1 | 1 | 0 | $0.000 | $0.00 |
| freight charges for so# 415222/415225 | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| Freight charge @ $626.00 = shipping fees. | | | | | | | |

| | |
|---|---|
| Net Invoice: | $0.00 |
| Discount: | $0.00 |
| Freight: | $626.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 626.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $626.00 |

**Tracking #**

**CALIBRE iNVOICE**   417182        Page 1 of 1

# INVOICE

**HIGH CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442              Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 417183 |
| INVOICE Date: | 01/07/2014 |
| SALESPERSON: | Martha Haslacker |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 47120 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Misc charge | | 1 | 1 | 0 | $0.000 | $0.00 |
| freight charges for so# 380772 | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| Freight charge @ $540.00 = shipping fees. | | | | | | | |

| | | |
|---|---|---|
| | Net Invoice: | $0.00 |
| | Discount: | $0.00 |
| | Freight: | $540.00 |
| | Sales Tax: | $0.00 |
| | Invoice Total: | 540.00 |
| | Less Deposit: | $0.00 |
| | Applied Amount: | $0.00 |
| | BALANCE DUE: | $540.00 |

| | | |
|---|---|---|
| **Tracking #** | 2122753 | |
| **CALIBRE iNVOICE** | 417183 | Page 1 of 1 |

# INVOICE

**HIGH CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.    www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442    Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 418453 |
| INVOICE Date: | 01/13/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | |

**Sold To:**                                          **Ship To:**

Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50139 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Misc charge | | 1 | 1 | 0 | $0.000 | $0.00 |

fight charges for so#415220/415221/415226/417168

| | |
|---|---|
| Net Invoice: | $0.00 |
| Discount: | $0.00 |
| Freight: | $999.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 999.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $999.00 |

**Tracking #**    BOL120689-CARL2122

**CALIBRE iNVOICE**    418453                    Page 1 of 1

# HIGH CALIBER
**inspiring people with innovative ideas**

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442               Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 418621 |
| INVOICE Date: | 01/15/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 415219 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**
PRO STAR PROMOTIONS
PO# 50140
3014 COMMERCIAL AVE

NORTHBROOK          IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50140 | TBD | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 22,600 | 22,600 | 0 | $0.540 | $12,204.00 |
| ITEM# T851 | | | | | | | |
| ITEM COLOR: GREEN | | | | | | | |
| IMPRINT COLOR: WHITE | | | | | | | |
| YES PROOF - adam@prostargroup.net | | | | | | | |
| | | | | | | | |
| USE ART FROM PO# 44945 | | | | | | | |
| | | | | | | | |
| INNER PACK OF 80 | | | | | | | |
| | | | | | | | |
| IMPRINT ON SIDE OF MASTER CARTON: | | | | | | | |
| | | | | | | | |
| 2013 LS CAE KITS | | | | | | | |
| YO-YO'S | | | | | | | |
| P | Paper Proof | | 1 | 1 | 0 | $0.000 | $0.00 |
| | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| PLEASE CONFIRM: | | | | | | | |
| - SHIPPING TYPE | | | | | | | |

| | |
|---|---|
| Net Invoice: | $12,204.00 |
| Discount: | $0.00 |
| Freight: | $1,467.90 |
| Sales Tax: | $0.00 |
| Invoice Total: | 13,671.90 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $13,671.90 |

**Tracking #**   9060044265

**CALIBRE iNVOICE**   418621          Page 1 of 1

# INVOICE

**HIGHCALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 418622 |
| INVOICE Date: | 01/15/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 415224 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**
PRO STAR PROMOTIONS
PO# 50152
3014 COMMERCIAL AVE

NORTHBROOK          IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50152 | TBD | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 27,000 | 27,000 | 0 | $0.540 | $14,580.00 |
| ITEM# T851 | | | | | | | |
| ITEM COLOR: GREEN | | | | | | | |
| IMPRINT COLOR: WHITE | | | | | | | |
| YES PROOF - ADAM@PROSTARGROUP.NET | | | | | | | |
| | | | | | | | |
| USE ART FROM PO# 44996/SO# 357733 | | | | | | | |
| | | | | | | | |
| INNER PACK OF 80 | | | | | | | |
| | | | | | | | |
| **RUN WITH 50140** | | | | | | | |
| | | | | | | | |
| IMPRINT ON SIDE OF MASTER CARTON: | | | | | | | |
| | | | | | | | |
| 2013 CC CAE KITS | | | | | | | |
| YO-YO'S | | | | | | | |
| P | Paper Proof | | 1 | 1 | 0 | $0.000 | $0.00 |
| | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| PLEASE CONFIRM: | | | | | | | |
| - SHIPPING TYPE | | | | | | | |

| | |
|---|---|
| Net Invoice: | $14,580.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 14,580.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $14,580.00 |

**Tracking #**          9060044265

**CALIBRE iNVOICE**      418622                Page 1 of 1

# HIGHCALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 418623 |
| INVOICE Date: | 01/15/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 415217 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**
PRO STAR
PO# 50142
3014 COMMERCIAL AVE

NORTHBROOK       IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50142 | TBD | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 14,000 | 14,000 | 0 | $0.520 | $7,280.00 |
| SEWING KIT SOFT VINYL | | | | | | | |
| IMPRINT LOGO IN BLACK | | | | | | | |
| CHANGE PHONE NUMBER UNDER LOGO: | | | | | | | |
| 855-85-MY.PLS | | | | | | | |
| (PLS NOTE PERIOD INBETWEEN MY AND PLS SHOULD BE CENTERED LIKE A DASH -) | | | | | | | |
| INNER PACKAGE OF 50 | | | | | | | |
| REPEAT OF PO 39208 | | | | | | | |
| EMAIL PROOF TO ADAM@PROSTARGROUP.NET | | | | | | | |
| IMPRINT OF SIDE OF MASTER CTN: 2013 LS CAE KITS / SEWING KITS | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| PLEASE CONFIRM | | | | | | | |
| - SHIP VIA | | | | | | | |

| | |
|---|---|
| Net Invoice: | $7,280.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 7,280.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $7,280.00 |

**Tracking #**     9060044265

**CALIBRE INVOICE**     418623          Page 1 of 1

# INVOICE

**HIGHCALIBER**
inspiring people with innovative ideas
6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 418624 |
| INVOICE Date: | 01/15/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 415238 |

**Sold To:**
Pro Star
Pro Star
3014 Commercial Ave
Northbrook IL 60062
USA

**Ship To:**
PRO STAR
Attn: PO# 50148
3014 Commercial Avenue

Northbrook         IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 50148 | TBD | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 9,500 | 9,500 | 0 | $0.520 | $4,940.00 |
| SEW KIT | | | | | | | |
| PRE-THREADED SEWING KIT | | | | | | | |
| SOFT VINYL COVER | | | | | | | |
| TRANSLUCENT LIME IMPRINT LOGO IN BLACK | | | | | | | |
| KIT INCLUDES: 10 PRE-THREADED /STRANDS (DIFFERENT COLORS)/2 BUTTONS/2 SAFTY PINS | | | | | | | |
| USE ART FROM PO 39230 | | | | | | | |
| EMAIL PROOF TO ADAM@PROSTARGROUP.NET | | | | | | | |
| INNER PACKAGE OF 50 | | | | | | | |
| IMPRINT ON SIDE OF MASTER CTN: 2013 CC CAE KITS/ SEWING KITS | | | | | | | |
| | | | | | | | |
| ** Refer Art from SO# 299006-09/11 ** | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| ACTUAL SHIP DATES WILL BE ESTABLISHED AFTER ALL APPROVALS. | | | | | | | |

| | |
|---|---|
| Net Invoice: | $4,940.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 4,940.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $4,940.00 |

**Tracking #**   9060044265

**CALIBRE iNVOICE**   418624

Page 1 of 1

# HIGHCALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 419121 |
| INVOICE Date: | 01/24/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 406188 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**
Pro Star Promotions
Adam
3014 Commercial Avenue
(847) 509-9828
Northbrook                    IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 52984 | Truck/Freight | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 150,000 | 50,000 | 100,000 | $0.100 | $5,000.00 |
| Custom silver marketing pens blanket PO ONLY | | | | | | | |
| NOTE CHANGE JUST PLS WITH NUMBER NO LOAN STORE | | | | | | | |
| BLANKET#9 FOR INVOICE | | | | | | | |
| EXACT REPEAT S/O 361774 | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| ACTUAL SHIP DATES WILL BE ESTABLISHED AFTER ALL APPROVALS. | | | | | | | |

| | |
|---|---|
| Net Invoice: | $5,000.00 |
| Discount: | $0.00 |
| Freight: | $256.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 5,256.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| **BALANCE DUE:** | $5,256.00 |

**Tracking #**     2093012

**CALIBRE iNVOICE**     419121                    Page 1 of 1

# INVOICE

**HIGHCALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 420813 |
| INVOICE Date: | 02/04/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 425388 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**
Pro Star
ATTN: ADAM
3014 COMMERCIAL AVE

NORTHBOOK         IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 53032 | FEDEX Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| K604-06 | Mini St. Kitts White Board Marker-Solid Black | | 100 | 100 | 0 | $0.450 | $45.00 |
| IMPRINT COLOR: PMS 186 | | | | | | | |
| LOGO - BARILLA | | | | | | | |
| YES PROOF - ADAM@PROSTARGROUP.NET | | | | | | | |
| | | | | | | | |
| ** REFER OF SO# 394098-06/13 WQTY CHANGE ** | | | | | | | |
| BMQ | Below Minimum Quantity Charge | | 1 | 1 | 0 | $25.000 | $25.00 |
| SR | Repeat Order Setup Charge | | 3 | 3 | 0 | $0.000 | $0.00 |
| P | Paper Proof | | 1 | 1 | 0 | $0.000 | $0.00 |
| EC | Extra Color Charge | | 100 | 100 | 0 | $0.040 | $4.00 |
| 2ND COLOR RUN CHARGE | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |

ACTUAL SHIP DATES WILL BE ESTABLISHED AFTER ALL APPROVALS.

| | |
|---|---|
| Net Invoice: | $74.00 |
| Discount: | $0.00 |
| Freight: | $9.14 |
| Sales Tax: | $0.00 |
| Invoice Total: | 83.14 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $83.14 |

**Tracking #**   591078736944

**CALIBRE iNVOICE**   420813          Page 1 of 1

**INVOICE**

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 421971 |
| INVOICE Date: | 02/13/2014 |
| SALESPERSON: | Martha Haslacker |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| fee bank chargebacl | FEDEX Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| TXT | TEXT | | 1 | 1 | 0 | $25.000 | $25.00 |

(Fee) bank chargeback stop pymnt chck#30773

| | |
|---|---|
| Net Invoice: | $25.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 25.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $25.00 |

**Tracking #**

**CALIBRE iNVOICE**   421971   Page 1 of 1

# HIGH CALIBER
### inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442              Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 422591 |
| INVOICE Date: | 02/17/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 380772 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 47120 | TRUCK | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 65,664 | 35,712 | 0 | $0.440 | $15,713.28 |
| KLEIN TOOLS MARKERS | | | | | | | |
| SOURCING | Custom Order, See TXT Below for Details | | 2,736 | 1,488 | 0 | $1.650 | $2,455.20 |
| DISPLAY 24 PER DISPLAY ORDER TO BE DELIVERED PACKAGED | | | | | | | |
| SOURCING | Custom Order, See TXT Below for Details | | 4,000 | 4,000 | 0 | $0.220 | $880.00 |
| KLEIN TOOLS MARKERS (REDO) | | | | | | | |

| | |
|---|---|
| Net Invoice: | $19,048.48 |
| Discount: | $0.00 |
| Freight: | $1,518.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 20,566.48 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $20,566.48 |

**Tracking #**      1Z5A4T030377833470

**CALIBRE iNVOICE**      422591              Page 1 of 1

# INVOICE

## HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave. www.highcaliberline.com
Irwindale, CA. 91702 Phone: (800) 707-2757
ASI #43442 Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 422654 |
| INVOICE Date: | 02/18/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 421239 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 51782 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| K604-FD | Mini St. Kitts White Board Marker-FD | | 6,000 | 6,000 | 0 | $0.390 | $2,340.00 |
| WHITE MARKER W/RED CAP | | | | | | | |
| IMPRINT: RED PMS 186C | | | | | | | |

**EXACT REPEAT S/O 394098, PO 47847***

| | | |
|---|---|---|
| Net Invoice: | | $2,340.00 |
| Discount: | | $0.00 |
| Freight: | | $79.13 |
| Sales Tax: | | $0.00 |
| Invoice Total: | | 2,419.13 |
| Less Deposit: | | $0.00 |
| Applied Amount: | | $0.00 |
| BALANCE DUE: | | $2,419.13 |

**Tracking #**  1235274OAKLINE

**CALIBRE iNVOICE**  422654

Page 1 of 1

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702     Phone: (800) 707-2757
ASI #43442               Fax: (626) 969-4661

# INVOICE

| | |
|---|---|
| INVOICE NO: | 424383 |
| INVOICE Date: | 02/28/2014 |
| SALESPERSON: | Melissa Puentes |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 501681 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**
PRO STAR
ADAM
3014 COMMERCIAL AVENUE

NORTHBROOK          IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 54050 | FEDEX Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| B515-06 | Non-woven Drawstring Backpack-Black | | 100 | 100 | 0 | $0.714 | $71.40 |
| IMPRINT COLOR: WHITE | | | | | | | |
| YES PROOF TO: ADAM@PROSTARGROUP.NET | | | | | | | |
| | | | | | | | |
| ** REPEAT OF SO# 379641-03/13 ** | | | | | | | |
| SR | Repeat Order Setup Charge | | 1 | 1 | 0 | $0.000 | $0.00 |
| P | Paper Proof | | 1 | 1 | 0 | $0.000 | $0.00 |

| | |
|---|---|
| Net Invoice: | $71.40 |
| Discount: | $0.00 |
| Freight: | $14.09 |
| Sales Tax: | $0.00 |
| Invoice Total: | 85.49 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $85.49 |

**Tracking #** 591078765609

**CALIBRE iNVOICE** 424383          Page 1 of 1

# INVOICE

**HIGH CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442             Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 427018 |
| INVOICE Date: | 03/20/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 406188 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**
Pro Star Promotions
Adam
3014 Commercial Avenue
(847) 509-9828
 Northbrook                IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 54709 | Truck/Freight | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 150,000 | 50,000 | 50,000 | $0.100 | $5,000.00 |

Custom silver marketing pens blanket PO ONLY

NOTE CHANGE JUST PLS WITH NUMBER NO LOAN STORE

BLANKET#9 FOR INVOICE

EXACT REPEAT S/O 361774

| | |
|---|---|
| Net Invoice: | $5,000.00 |
| Discount: | $0.00 |
| Freight: | $765.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 5,765.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $5,765.00 |

**Tracking #**

**CALIBRE iNVOICE**       427018              Page 1 of 1

# INVOICE

# HIGHCALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 427019 |
| INVOICE Date: | 03/20/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 406188 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**
Pro Star Promotions
Adam
3014 Commercial Avenue
(847) 509-9828
Northbrook                    IL    60062

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 54710 | Truck/Freight | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 150,000 | 50,000 | 0 | $0.100 | $5,000.00 |

Custom silver marketing pens blanket PO ONLY

NOTE CHANGE JUST PLS WITH NUMBER NO LOAN STORE

BLANKET#9 FOR INVOICE

EXACT REPEAT S/O 361774

| | |
|---|---|
| Net Invoice: | $5,000.00 |
| Discount: | $0.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 5,000.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $5,000.00 |

**Tracking #**

**CALIBRE iNVOICE**    427019              Page 1 of 1

# INVOICE

**HIGHCALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702    Phone: (800) 707-2757
ASI #43442              Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 428280 |
| INVOICE Date: | 03/27/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 421242 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 51783 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 6,000 | 6,000 | 0 | $1.720 | $10,320.00 |
| BARILLA CUSTOM TIMER W/NEW LOGO | | | | | | | |
| ITEM COLOR: BLUE LIKE BEFORE | | | | | | | |

| | |
|---|---|
| Net Invoice: | $10,320.00 |
| Discount: | $0.00 |
| Freight: | $472.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 10,792.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $10,792.00 |

**Tracking #**

**CALIBRE iNVOICE**    428280              Page 1 of 1

# HIGH**CALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO: | 429773 |
| INVOICE Date: | 04/07/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 426801 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 53793 | Truck/Freight | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 32,600 | 32,600 | 0 | $0.470 | $15,322.00 |
| BARILLA SPORK - INDIVIDUALLY SHRINK WRAPPED | | | | | | | |
| ITEM COLOR - BLUE | | | | | | | |
| IMPRINT COLOR - RED AND WHITE | | | | | | | |
| MISC | Misc charge | | 32,600 | 32,600 | 0 | $0.020 | $652.00 |
| INDIVIDUALLY HEAT SEALED POLY BAG | | | | | | | |

| | |
|---|---|
| Net Invoice: | $15,974.00 |
| Discount: | $0.00 |
| Freight: | $341.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 16,315.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $16,315.00 |

**Tracking #**   215-2305493-6 CENTRAL

**CALIBRE iNVOICE**   429773

Page 1 of 1

# INVOICE

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 429834 |
| INVOICE Date: | 04/08/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 421246 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 51817 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 3,000 | 3,000 | 0 | $0.530 | $1,590.00 |
| PVC EYEGLASS CASE | | | | | | | |

BLACK WITH SILVER FOIL IMPRINT - 1000PCS
BROWN WITH SILVER FOIL IMPRINT - 1000PCS
GREY WITH NAVY PMS 281 IMPRINT- 1000PCS

Previous PO# 48197/so# 398464

| | |
|---|---|
| Net Invoice: | $1,590.00 |
| Discount: | $0.00 |
| Freight: | $123.39 |
| Sales Tax: | $0.00 |
| Invoice Total: | 1,713.39 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $1,713.39 |

**Tracking #**

**CALIBRE iNVOICE**       429834                    Page 1 of 1

# INVOICE

**HIGHCALIBER**
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

| | |
|---|---|
| INVOICE NO: | 431005 |
| INVOICE Date: | 04/15/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 509747 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 54855 | FEDEX 3 Day Saver | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Misc charge | | 1 | 1 | 0 | $30.000 | $30.00 |
| BLUE BECKER PEN SAMPLE | | | | | | | |
| MISC | Misc charge | | 1 | 1 | 0 | $30.000 | $30.00 |
| BLUE BECKER TOTE BAG SAMPLE | | | | | | | |
| S | Setup Charge | | 2 | 2 | 0 | $40.000 | $80.00 |

| | |
|---|---|
| Net Invoice: | $140.00 |
| Discount: | $0.00 |
| Freight: | $41.12 |
| Sales Tax: | $0.00 |
| Invoice Total: | 181.12 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $181.12 |

**Tracking #**   5859 5725 6071

**CALIBRE iNVOICE**   431005                  Page 1 of 1

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.  www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442          Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO: | 431007 |
| INVOICE Date: | 04/16/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 424594 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 52707 | UPS Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING<br>DVU - YELLOW LANYARDS | Custom Order, See TXT Below for Details | | 12,000 | 12,000 | 0 | $0.480 | $5,760.00 |
| SOURCING<br>DVU - BLUE LANYARDS | Custom Order, See TXT Below for Details | | 500 | 500 | 0 | $0.480 | $240.00 |
| SOURCING<br>DVU - BLACK LANYARD | Custom Order, See TXT Below for Details | | 200 | 200 | 0 | $0.480 | $96.00 |
| SOURCING<br>DVU - RED LANYARDS | Custom Order, See TXT Below for Details | | 1,000 | 1,000 | 0 | $0.480 | $480.00 |
| SOURCING<br>DVE - BLUE LANYARDS | Custom Order, See TXT Below for Details | | 2,000 | 2,000 | 0 | $0.480 | $960.00 |
| SOURCING<br>DVE - BLACK LANYARDS | Custom Order, See TXT Below for Details | | 1,000 | 1,000 | 0 | $0.480 | $480.00 |
| SOURCING<br>DVE - RED LANYARDS | Custom Order, See TXT Below for Details | | 1,000 | 1,000 | 0 | $0.480 | $480.00 |
| SOURCING<br>BECKER - YELLOW LANYARDS | Custom Order, See TXT Below for Details | | 200 | 200 | 0 | $0.480 | $96.00 |
| SOURCING<br>BECKER BLUE LANYARDS | Custom Order, See TXT Below for Details | | 100 | 100 | 0 | $0.480 | $48.00 |
| SOURCING<br>CHAMBERLAIN BLUE LANYARD | Custom Order, See TXT Below for Details | | 100 | 100 | 0 | $0.480 | $48.00 |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |

DVU - DEVRY UNIVERSITY LOGO
DVE - DEVRY EDUCATION LOGO - NEW LOGO
CHAMBERLAIN - CHAMBERLAIN COLLEGE OF NURSING LOGO
BECKER - BECKER

YELLOW LANYARDS - BLACK IMPRINT
BLUE LANYARDS - WHITE IMPRINT
RED LANYARDS - WHITE IMPRINT
BLACK LANYARDS - WHITE IMPRINT

| | |
|---|---|
| Net Invoice: | $8,688.00 |
| Discount: | $0.00 |
| Freight: | $318.00 |
| Sales Tax: | $0.00 |
| Invoice Total: | 9,006.00 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $9,006.00 |

**Tracking #**

**CALIBRE iNVOICE**      431007                   Page 1 of 1

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO. | 444838 |
| INVOICE Date: | 07/17/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO.: | C7342 |
| SALES ORDER NO.: | 515657 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL  60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 55530 | FEDEX Ground | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 100,000 | 95,000 | 0 | $0.168 | $15,960.00 |
| P346 MYKONOS PEN | | | | | | | |
| ITEM COLOR - BLUE | | | | | | | |
| IMPRINT - ONE COLOR, 1 LOCATION | | | | | | | |
| IMPRINT COLOR - WHITE | | | | | | | |
| LOGO - KELLER | | | | | | | |
| MISC | Misc charge | | 100,000 | 95,000 | 0 | $0.070 | $6,650.00 |
| AIR FREIGHT CHARGE | | | | | | | |

$5,000 payment received,
Balance due $18,462.40

| | |
|---|---|
| Net Invoice: | $22,610.00 |
| Discount: | $0.00 |
| Freight: | $852.40 |
| Sales Tax: | $0.00 |
| Invoice Total: | 23,462.40 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| BALANCE DUE: | $23,462.40 |

| | | |
|---|---|---|
| **Tracking #** | 609397724766 | |
| **CALIBRE INVOICE** | 444838 | Page 1 of 1 |

# HIGH CALIBER
inspiring people with innovative ideas

6250 N. Irwindale Ave.   www.highcaliberline.com
Irwindale, CA. 91702   Phone: (800) 707-2757
ASI #43442   Fax: (626) 969-4661

## INVOICE

| | |
|---|---|
| INVOICE NO. | 446141 |
| INVOICE Date: | 07/25/2014 |
| SALESPERSON: | James Wu |
| CUSTOMER NO: | C7342 |
| SALES ORDER NO: | 514492 |

**Sold To:**
Pro Star
3014 Commercial Ave

Northbrook IL 60062
USA

**Ship To:**

| Customer PO: | Ship Via: | F.O.B: | Terms: |
|---|---|---|---|
| 55469 | Truck/Freight | Irwindale, CA | N 30 |

| ITEM NO. | Description | COLOR | ORDERED | SHIPPED | B/O | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SOURCING | Custom Order, See TXT Below for Details | | 30,000 | 30,000 | 0 | $0.220 | $6,600.00 |
| BECKER PEN - BLUE PEN WITH WHITE IMPRINT | | | | | | | |
| | | | | | | | |
| PRODUCT PROOF WAS APPROVED PO 54855 | | | | | | | |
| TXT | TEXT | | 1 | 1 | 0 | $0.000 | $0.00 |
| YOUR ORDER HAS BEEN RECEIVED AND IS BEING PROCESSED. | | | | | | | |

ACTUAL SHIP DATES WILL BE ESTABLISHED AFTER ALL APPROVALS.

| | |
|---|---|
| Net Invoice: | $6,600.00 |
| Discount: | $0.00 |
| Freight: | $285.50 |
| Sales Tax: | $0.00 |
| Invoice Total: | 6,885.50 |
| Less Deposit: | $0.00 |
| Applied Amount: | $0.00 |
| **BALANCE DUE:** | **$6,885.50** |

**Tracking #**

**CALIBRE iNVOICE**   446141   Page 1 of 1